UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
MANHATTAN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| MICHAEL MAZZEO ELECTRIC CORP. | § | Case No. 11-14888 MG |
| | § | |
| Debtor(s) | § | |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Ian J. Gazes, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $2,662,612.17 (Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $619,298.32 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $180,712.69 | |

3) Total gross receipts of $800,011.01 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $800,011.01 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $0.00 | $5,425,606.05 | $5,425,606.05 | $598,426.44 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $528,345.36 | $515,345.36 | $178,607.76 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $2,104.93 | $2,104.93 | $2,104.93 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $287,422.79 | $5,606,776.52 | $5,606,776.52 | $9,575.89 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $7,869,041.73 | $7,138,176.86 | $7,138,176.86 | $11,295.99 |
| **TOTAL DISBURSEMENTS** | $8,156,464.52 | $18,701,009.72 | $18,688,009.72 | $800,011.01 |

4) This case was originally filed under chapter 7 on 10/21/2011, and it was converted to chapter 7 on 12/05/2011. The case was pending for 69 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.** The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :    07/26/2017                              By :    /s/ Ian J. Gazes

                                                          Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | $261,473.86 |
| 50% interest in MD Constructors, LLC. | 1121-000 | $357,500.00 |
| Automobiles | 1129-000 | $127,850.00 |
| Miscellaneous equipment & supplies used in busines | 1129-000 | $50,000.00 |
| STATE INSURANCE FUND | 1229-000 | $3,187.15 |
| **TOTAL GROSS RECEIPTS** | | $800,011.01 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | ALLY FINANCIAL INC | 4110-000 | NA | $9,400.50 | $9,400.50 | $9,400.50 |
| 4 | US TREASURY INTERNAL | 4110-000 | NA | $1,904,084.34 | $1,904,084.34 | $0.00 |
| 5 | ALLY FINANCIAL INC | 4110-000 | NA | $30,383.03 | $30,383.03 | $30,383.03 |
| 6 | ALLY FINANCIAL INC | 4110-000 | NA | $3,051.00 | $3,051.00 | $3,051.00 |
| 7 | ALLY FINANCIAL INC | 4110-000 | NA | $3,656.50 | $3,656.50 | $3,656.50 |
| 12 | ALLY FINANCIAL INC | 4110-000 | NA | $5,530.68 | $5,530.68 | $5,425.56 |
| 47 | SIGNATURE BANK | 4110-000 | NA | $3,000,000.00 | $3,000,000.00 | $74,706.97 |
| 47 | SIGNATURE BANK | 4110-001 | NA | NA | NA | $2,302.88 |
| | SIGNATURE BANK | 4110-000 | NA | $469,500.00 | $469,500.00 | $469,500.00 |
| | IRS Centralized Insolvency | | NA | NA | NA | $0.00 |
| | Signature Bank | | NA | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $0.00 | $5,425,606.05 | $5,425,606.05 | $598,426.44 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MYC & Associates, Inc. | 3991-000 | NA | $13,338.75 | $13,338.75 | $4,187.48 |
| MYC & Associates, Inc. | 3991-000 | NA | $23,677.50 | $23,677.50 | $7,433.17 |
| MYC & Associates, Inc. | 3992-000 | NA | $3,149.71 | $3,149.71 | $988.80 |
| IAN J. GAZES (SDNY) | 2100-000 | NA | $56,828.36 | $56,828.36 | $13,577.81 |
| CBIZ Accounting Tax and Advisory of | 3410-000 | NA | $130,950.00 | $130,950.00 | $41,109.62 |
| CBIZ Accounting Tax and Advisory of | 3420-000 | NA | $33.40 | $33.40 | $10.49 |
| GAZES LLC | 3310-000 | NA | $239,456.00 | $239,456.00 | $75,173.32 |
| GAZES LLC | 3120-000 | NA | $4,177.00 | $4,177.00 | $1,311.30 |
| GAZES LLC | 2300-000 | NA | $140.54 | $140.54 | $140.54 |
| GAZES LLC | 2300-000 | NA | $361.83 | $361.83 | $361.83 |
| The United States Trustee Office | 2950-000 | NA | $26,000.00 | $13,000.00 | $4,081.13 |
| COMPUPAY, INC. | 2990-000 | NA | $2,147.68 | $2,147.68 | $2,147.68 |
| EMPIRE BANK | 2600-000 | NA | $538.53 | $538.53 | $538.53 |
| Empire National Bank | 2600-000 | NA | $3,448.57 | $3,448.57 | $3,448.57 |
| EmpireNationalBank | 2600-000 | NA | $4,376.20 | $4,376.20 | $4,376.20 |
| GAZES LLC | 2300-000 | NA | $99.68 | $99.68 | $99.68 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | $56.73 | $56.73 | $56.73 |
| MYC CORP. | 2990-000 | NA | $8,359.20 | $8,359.20 | $8,359.20 |
| TRUSTEE INSURANCE AGENCY | 2990-000 | NA | $7,960.61 | $7,960.61 | $7,960.61 |
| Union Bank | 2600-000 | NA | $3,245.07 | $3,245.07 | $3,245.07 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $528,345.36 | $515,345.36 | $178,607.76 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| UNITED STATES BANKRUPTCY COURT | 6990-000 | NA | $2,104.93 | $2,104.93 | $2,104.93 |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $2,104.93 | $2,104.93 | $2,104.93 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NYC Department of Finance Attn: | | $3,811.00 | NA | NA | $0.00 |
| | NYS Dept. of Taxation and Finance | | $39,289.34 | NA | NA | $0.00 |
| | NYS Dept. of Taxation and Finance | | $244,322.45 | NA | NA | $0.00 |
| 1 | NYS DEPT OF TAX AND FINANCE | 5800-000 | NA | $77,581.66 | $77,581.66 | $0.00 |
| 14 | NYS DEPT OF TAX AND FINANCE | 5800-000 | NA | $231,619.00 | $231,619.00 | $0.00 |
| 15 | STATE OF NEW YORK DEPT OF | 5800-000 | NA | $70,501.30 | $70,501.30 | $0.00 |
| 18 | NYS DEPT OF TAX AND FINANCE | 5800-000 | NA | $235,322.18 | $235,322.18 | $0.00 |
| 22 | NYS DEPT OF TAX AND FINANCE | 5800-000 | NA | $246,652.03 | $246,652.03 | $0.00 |
| 26 | NYC DEPARTMENT OF FINANCE | 5800-000 | NA | $613,323.97 | $613,323.97 | $0.00 |
| 3 | STATE OF NEW YORK DEPT OF | 5800-000 | NA | $55,083.53 | $55,083.53 | $0.00 |
| 4 | US TREASURY INTERNAL REVENUE | 5800-000 | NA | $1,711,509.89 | $1,711,509.89 | $0.00 |
| 41 | E.I.B., ABC FUND | 5800-000 | NA | $23,479.28 | $23,479.28 | $133.81 |
| 48 | JOINT INDUSTRY BOARD OF THE | 5800-000 | NA | $1,683,035.98 | $1,683,035.98 | $8,404.88 |
| 48 | JOINT INDUSTRY BOARD OF THE | 5800-001 | NA | NA | NA | $936.27 |
| 51 | NYS DEPT OF TAX AND FINANCE | 5800-000 | NA | $264,964.11 | $264,964.11 | $0.00 |
| 52 | Imperial Fire Protection Systems, | 5800-000 | NA | $17,709.02 | $17,709.02 | $100.93 |
| 60 | Steven Evangelista | 5800-000 | NA | $3,578.77 | $3,578.77 | $0.00 |
| 61 | Robert B Struthers | 5800-000 | NA | $5,094.24 | $5,094.24 | $0.00 |
| 76 | NYS DEPT OF TAX AND FINANCE | 5800-000 | NA | $14,184.64 | $14,184.64 | $0.00 |
| 78 | State Of New York Dept Of Labor | 5800-000 | NA | $13,548.16 | $13,548.16 | $0.00 |
| 79 | State Of New York Dept Of Labor | 5800-000 | NA | $74,624.65 | $74,624.65 | $0.00 |
| 81 | NEW YORK STATE DEPARTMENT | 5800-000 | NA | $264,964.11 | $264,964.11 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $287,422.79 | $5,606,776.52 | $5,606,776.52 | $9,575.89 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | EASTERN INDUSTRIAL | 7100-000 | NA | $5,874.42 | $5,874.42 | $0.00 |

<u>EXHIBIT 7 – GENERAL UNSECURED CLAIMS</u>

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 80 | Lic Assets, Llc | 7100-000 | NA | $3,088,583.00 | $3,088,583.00 | $0.00 |
| 8 | SIRINA PROTECTION SYSTEMS | 7100-000 | NA | $9,574.19 | $9,574.19 | $0.00 |
| 77 | Fairpoint Communication | 7100-000 | NA | $144.97 | $144.97 | $0.00 |
| 75 | Verizon Communications Inc. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 74 | Chriker Realty Llc | 7100-000 | NA | $225,000.00 | $225,000.00 | $0.00 |
| 73 | Electrotech Service Equipment | 7100-000 | NA | $14,589.25 | $14,589.25 | $0.00 |
| 72 | Wise Components, Inc. | 7100-000 | NA | $25,614.37 | $25,614.37 | $126.74 |
| 72 | Wise Components, Inc. | 7100-001 | NA | NA | NA | $14.12 |
| 71 | H. Schacht Electrical Supply, Inc. | 7100-000 | NA | $6,150.30 | $6,150.30 | $29.91 |
| 71 | H. Schacht Electrical Supply, Inc. | 7100-001 | NA | NA | NA | $3.25 |
| 70 | Harbor Electric Fabrication & | 7100-000 | NA | $16,846.68 | $16,846.68 | $86.39 |
| 70 | Harbor Electric Fabrication & | 7100-001 | NA | NA | NA | $9.62 |
| 69 | Simplexgrinnell | 7100-000 | NA | $1,117.95 | $1,117.95 | $0.00 |
| 68 | Pension Benefit Guaranty | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 67 | Pension Benefit Guaranty | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 66 | Pension Benefit Guaranty | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 65 | Pension Benefit Guaranty | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 64 | Primary Electrical Supply | 7100-000 | NA | $41,596.58 | $41,596.58 | $0.00 |
| 63 | May Rose Corp | 7100-000 | NA | $4,841.02 | $4,841.02 | $0.00 |
| 62 | Schwing Electrical Supply Corp. | 7100-000 | NA | $26,586.15 | $26,586.15 | $0.00 |
| 59 | Wright Express Financial Services | 7100-000 | NA | $17,144.14 | $17,144.14 | $0.00 |
| 58 | Arch Specialty Insurance | 7100-000 | NA | $63,792.65 | $63,792.65 | $0.00 |
| 57 | Verizon Wireless | 7100-000 | NA | $3,467.22 | $3,467.22 | $0.00 |
| 56 | VERIZON | 7100-000 | NA | $661.44 | $661.44 | $0.00 |
| 55 | Precision Auto Works | 7100-000 | NA | $5,482.02 | $5,482.02 | $0.00 |
| 54 | Advanced Reprographic | 7100-000 | NA | $2,427.91 | $2,427.91 | $13.85 |
| 53 | Richards, Vissicchio & Poliseno, | 7100-000 | NA | $25,200.00 | $25,200.00 | $0.00 |
| 50 | SCHWING ELECTRICAL SUPPLY | 7100-000 | NA | $26,586.15 | $26,586.15 | $14.00 |
| 49 | PINTO & TEGER ELECTRIC CORP | 7100-000 | NA | $115,000.00 | $115,000.00 | $655.38 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 46 | MIDTOWN ELECTRIC SUPPLY | 7100-000 | NA | $193,614.16 | $193,614.16 | $1,026.26 |
| 45 | I.G. FEDERAL ELECTRIC SUPPLY | 7100-000 | NA | $203,791.80 | $203,791.80 | $902.75 |
| 44 | WESCO DISTRIBUTION, INC. | 7100-000 | NA | $496,132.14 | $496,132.14 | $2,159.45 |
| 44 | WESCO DISTRIBUTION, INC. | 7100-001 | NA | NA | NA | $240.55 |
| 43 | ACE WIRE & CABLE CO., INC. | 7100-000 | NA | $314,007.41 | $314,007.41 | $1,610.80 |
| 42 | WB MASON CO INC | 7100-000 | NA | $3,402.04 | $3,402.04 | $0.00 |
| 40 | BENFIELD ELECTRIC SUPPLY | 7100-000 | NA | $322,648.81 | $322,648.81 | $184.30 |
| 4 | US TREASURY INTERNAL | 7100-000 | NA | $143,032.75 | $143,032.75 | $0.00 |
| 39 | BENFIELD LIGHTING INC. | 7100-000 | NA | $42,681.67 | $42,681.67 | $24.38 |
| 38 | LINCOLN ELECTRIC PRODUCTS | 7100-000 | NA | $112,374.70 | $112,374.70 | $640.42 |
| 37 | BENFIELD CONTROL SYSTEMS, | 7100-000 | NA | $20,666.91 | $20,666.91 | $11.80 |
| 36 | ATWELL CURTIS & BROOKS LTD | 7100-000 | NA | $3,018.07 | $3,018.07 | $0.00 |
| 35 | CONSERVE ELECTRICAL SUPPLY | 7100-000 | NA | $92,978.00 | $92,978.00 | $493.18 |
| 34 | FEDEX TECH CONNECT INC AS | 7100-000 | NA | $2,835.17 | $2,835.17 | $0.00 |
| 33 | HARLEYSVILLE WORCESTER | 7100-000 | NA | $61,679.42 | $61,679.42 | $0.00 |
| 32 | EMPIRE TOOLS, LLC | 7100-000 | NA | $10,160.02 | $10,160.02 | $0.00 |
| 31 | HYUNDAI IDEAL ELECTRIC | 7100-000 | NA | $437,251.39 | $437,251.39 | $0.00 |
| 30 | THE WEEKS LERMAN GROUP | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 29 | PITNEY BOWES GLOBAL | 7100-000 | NA | $1,363.84 | $1,363.84 | $0.00 |
| 28 | IKON FINANCIAL SERVICES | 7100-000 | NA | $58,373.73 | $58,373.73 | $0.00 |
| 27 | JESCO ELECTRIC INC. | 7100-000 | NA | $228,695.39 | $228,695.39 | $962.38 |
| 25 | DRILLCO EQUIPMENT CO. INC. | 7100-000 | NA | $1,165.80 | $1,165.80 | $0.00 |
| 24 | MARK MEILUNAS | 7100-000 | NA | $4,547.49 | $4,547.49 | $0.00 |
| 23 | GALLANT & WEIN CORPORATION | 7100-000 | NA | $8,222.02 | $8,222.02 | $125.87 |
| 21 | PRIDE EQUIPMENT CORP | 7100-000 | NA | $13,647.65 | $13,647.65 | $0.00 |
| 20 | TURBINE ENGINE SERVICE | 7100-000 | NA | $29,382.91 | $29,382.91 | $0.00 |
| 19 | GERALD GRANTZ | 7100-000 | NA | $817.88 | $817.88 | $0.00 |
| 17 | GOTHAM LIGHTING SUPPLY | 7100-000 | NA | $115,617.17 | $115,617.17 | $402.45 |
| 16 | AMERICAN EXPRESS BANK FSB | 7100-000 | NA | $3,055.03 | $3,055.03 | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13 | AEC REPROGRAPHICS | 7100-000 | NA | $1,170.20 | $1,170.20 | $0.00 |
| 11 | VON ROHR EQUIPMENT CORP. | 7100-000 | NA | $162,514.69 | $162,514.69 | $0.00 |
| 10 | GREENVALE ELECTRIC SUPPLY | 7100-000 | NA | $507.19 | $507.19 | $0.00 |
| 1 | NYS DEPT OF TAX AND FINANCE | 7100-000 | NA | $49,131.58 | $49,131.58 | $0.00 |
| | L.B. Electric Supply Co., Inc. | 7100-000 | NA | $273,409.42 | $273,409.42 | $1,558.14 |
| | AAA Architectural Hardware | | $323.85 | NA | NA | $0.00 |
| | Access Highway.Com | | $431.85 | NA | NA | $0.00 |
| | Ace Wire & Cable Co. Inc. | | $153,987.48 | NA | NA | $0.00 |
| | Administration Maint. Fund | | $143.37 | NA | NA | $0.00 |
| | Advanced Reprographic | | $1,986.97 | NA | NA | $0.00 |
| | AEC Reprographics | | $1,153.19 | NA | NA | $0.00 |
| | Air Control Techology Inc | | $555.26 | NA | NA | $0.00 |
| | Allied North America Insurance | | $2,786.00 | NA | NA | $0.00 |
| | ASCO Power Technologies, LP | | $16,157.00 | NA | NA | $0.00 |
| | AT&T | | $36.04 | NA | NA | $0.00 |
| | AT&T | | $9.86 | NA | NA | $0.00 |
| | AT&T | | $9.86 | NA | NA | $0.00 |
| | AT&T | | $54.56 | NA | NA | $0.00 |
| | AT&T Mobility | | $285.80 | NA | NA | $0.00 |
| | Atlantic Detroit Diesel-Allison, | | $38,250.00 | NA | NA | $0.00 |
| | Aurora Electric Inc. JFK | | $36,467.52 | NA | NA | $0.00 |
| | Avon Electric Supplies | | $387,410.53 | NA | NA | $0.00 |
| | Avon/Liberty Electrical Supply | | $141,158.82 | NA | NA | $0.00 |
| | Benfield Control Systems, Inc. | | $20,853.29 | NA | NA | $0.00 |
| | Benfield Electric Supply | | $307,675.21 | NA | NA | $0.00 |
| | Benfield Lighting Inc. | | $42,681.67 | NA | NA | $0.00 |
| | Charles Catalfamo | | $2,379.14 | NA | NA | $0.00 |
| | Chriker Realty LLC | | $225,000.00 | NA | NA | $0.00 |
| | Cintas Corporation # | | $595.52 | NA | NA | $0.00 |

<u>EXHIBIT 7 – GENERAL UNSECURED CLAIMS</u>

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Clearwater Systems Corp. | | $758.99 | NA | NA | $0.00 |
| | Colonial Hardware | | $3,123.79 | NA | NA | $0.00 |
| | Con Edison | | $2,762.75 | NA | NA | $0.00 |
| | Conserve Electrical Supply | | $92,202.57 | NA | NA | $0.00 |
| | Cross-Fire Security Co., Inc. | | $2,449.69 | NA | NA | $0.00 |
| | Daniel Feinberg | | $312.00 | NA | NA | $0.00 |
| | DavEd Fire Systems, Inc. | | $6,040.00 | NA | NA | $0.00 |
| | David Parker | | $962,517.81 | NA | NA | $0.00 |
| | Deer Park Spring Water | | $49.56 | NA | NA | $0.00 |
| | Digital Solutions | | $3,579.91 | NA | NA | $0.00 |
| | Drillco Equipment Co., Inc. | | $1,165.80 | NA | NA | $0.00 |
| | Dumont | | $154,440.24 | NA | NA | $0.00 |
| | Dynamic Fire | | $12,546.75 | NA | NA | $0.00 |
| | E.I.B., ABC Fund | | $31,656.79 | NA | NA | $0.00 |
| | Eastern Industrial Equipment | | $5,874.42 | NA | NA | $0.00 |
| | EBS Commerical Corp. | | $106,000.00 | NA | NA | $0.00 |
| | Electri' | | $40,000.00 | NA | NA | $0.00 |
| | Electrotech Service Equipment | | $62,937.57 | NA | NA | $0.00 |
| | Elemco Services, Inc. | | $5,407.34 | NA | NA | $0.00 |
| | Empire Commercial Services LP | | $842.00 | NA | NA | $0.00 |
| | Empire Tools | | $2,090.64 | NA | NA | $0.00 |
| | ExxonMobile Fleet | | $8,589.63 | NA | NA | $0.00 |
| | Federal Express Corporation | | $2,835.17 | NA | NA | $0.00 |
| | Fire Code Services, Inc. | | $14,363.88 | NA | NA | $0.00 |
| | FireQuench Inc. | | $46,610.32 | NA | NA | $0.00 |
| | Ford Credit | | $3,636.38 | NA | NA | $0.00 |
| | Gallagher Bassett Services, Inc. | | $24,297.18 | NA | NA | $0.00 |
| | Gallant & Wein Corporation | | $7,938.44 | NA | NA | $0.00 |
| | Gene Kinnear | | $487.45 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gerald Grantz | | $1,185.00 | NA | NA | $0.00 |
| | Getgo Messenger Service | | $92.55 | NA | NA | $0.00 |
| | GMAC | | $3,057.79 | NA | NA | $0.00 |
| | GMAC Payment Processing | | $2,882.37 | NA | NA | $0.00 |
| | Gotham Lighting Supply | | $115,663.86 | NA | NA | $0.00 |
| | Greenvale Electric Supply | | $507.19 | NA | NA | $0.00 |
| | GTI HarborTrucking & Rigging, | | $136,370.86 | NA | NA | $0.00 |
| | H. Schacht Electrical Supply, Inc. | | $5,547.67 | NA | NA | $0.00 |
| | Harbor Electric Fab & Tool | | $16,392.95 | NA | NA | $0.00 |
| | Heary Brothers Lightning | | $659.06 | NA | NA | $0.00 |
| | Hilti, Inc. | | $1,517.54 | NA | NA | $0.00 |
| | Hyundai Ideal Electric Company | | $435,119.51 | NA | NA | $0.00 |
| | I. Rauch's Sons Inc. | | $2,920.64 | NA | NA | $0.00 |
| | IG Federal Electric Company | | $277,641.42 | NA | NA | $0.00 |
| | Ikon Financial Services | | $2,468.64 | NA | NA | $0.00 |
| | Imperial Fire Protections System, | | $15,912.20 | NA | NA | $0.00 |
| | Independent Aerial Equipment | | $707.69 | NA | NA | $0.00 |
| | J.H. Cohn LLP | | $48,225.00 | NA | NA | $0.00 |
| | Jason Blanche | | $446.40 | NA | NA | $0.00 |
| | Jason McMullen | | $1,995.74 | NA | NA | $0.00 |
| | Jersey Electric Supply | | $220,062.83 | NA | NA | $0.00 |
| | Joe Pirrone | | $1,226.50 | NA | NA | $0.00 |
| | John Devery | | $795.62 | NA | NA | $0.00 |
| | John Lebohner | | $1,138.10 | NA | NA | $0.00 |
| | Joint Industry Board | | $771,036.15 | NA | NA | $0.00 |
| | Joseph T. Raffaele Consulting | | $9,000.00 | NA | NA | $0.00 |
| | JT&T Air Conditioning Corp. | | $17,142.00 | NA | NA | $0.00 |
| | Kevin Quealy | | $65.10 | NA | NA | $0.00 |
| | L. Graziose Plumbing & Heating | | $2,791.00 | NA | NA | $0.00 |

<u>EXHIBIT 7 – GENERAL UNSECURED CLAIMS</u>

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | L.B. Electric Supply Company | | $278,530.99 | NA | NA | $0.00 |
| | Levitan Robbins | | $2,510.56 | NA | NA | $0.00 |
| | Liberty Electrical Supply | | $970.74 | NA | NA | $0.00 |
| | Lincoln Electric Products | | $110,752.80 | NA | NA | $0.00 |
| | Local Union # | | $20.54 | NA | NA | $0.00 |
| | Local Union # | | $1,714.22 | NA | NA | $0.00 |
| | Long Island Chapter, NECA | | $430.29 | NA | NA | $0.00 |
| | Magic Exterminating Company | | $411.54 | NA | NA | $0.00 |
| | Mark Meilunas | | $3,675.73 | NA | NA | $0.00 |
| | Matthew Parker | | $830.68 | NA | NA | $0.00 |
| | McGrath RentCorp dba TRS- | | $2,684.00 | NA | NA | $0.00 |
| | MCTMT | | $12,845.45 | NA | NA | $0.00 |
| | MegaPath | | $4,252.01 | NA | NA | $0.00 |
| | Mercer Trust Company-Putnam | | $780,028.27 | NA | NA | $0.00 |
| | Metropolis Group, Inc. | | $1,166.50 | NA | NA | $0.00 |
| | Michael A Joyce | | $620.57 | NA | NA | $0.00 |
| | Michael Mazzeo DATACOM | | $431,314.88 | NA | NA | $0.00 |
| | Midtown Electric Supply | | $188,591.25 | NA | NA | $0.00 |
| | Miles Blacksberg | | $2,860.30 | NA | NA | $0.00 |
| | Mr. T Carting Corp. | | $1,675.04 | NA | NA | $0.00 |
| | National Elect Benefit | | $1,721.05 | NA | NA | $0.00 |
| | NationalReprograhicsInc | | $293.96 | NA | NA | $0.00 |
| | New York Electrical Contractors | | $12,952.07 | NA | NA | $0.00 |
| | New York Supply & Inspection | | $3,592.87 | NA | NA | $0.00 |
| | Nicholas Pimpinella | | $1,256.25 | NA | NA | $0.00 |
| | North American Video Lockbox # | | $88,544.58 | NA | NA | $0.00 |
| | NYC Chapter, Inc. | | $4,580.19 | NA | NA | $0.00 |
| | On-Trac Construction Associates, | | $5,487.30 | NA | NA | $0.00 |
| | P.J. Mechanical Service & Maint | | $4,627.19 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Patrick Berna | | $2,448.87 | NA | NA | $0.00 |
| | Patrick Grantz | | $499.44 | NA | NA | $0.00 |
| | Pinto & Teger Electric Corp. | | $155,000.00 | NA | NA | $0.00 |
| | Pitney Bowes Credit | | $332.69 | NA | NA | $0.00 |
| | Poland Spring | | $198.70 | NA | NA | $0.00 |
| | Precision Auto Works | | $5,814.09 | NA | NA | $0.00 |
| | Pride Equipment Corporation | | $7,068.41 | NA | NA | $0.00 |
| | Primary Electrical Supply | | $41,209.64 | NA | NA | $0.00 |
| | Proactive Technology Group | | $12,711.16 | NA | NA | $0.00 |
| | Professionally Speaking | | $99.40 | NA | NA | $0.00 |
| | Quill | | $642.01 | NA | NA | $0.00 |
| | Richards, Vissicchio & Poliseno, | | $23,100.00 | NA | NA | $0.00 |
| | Robert Carroll | | $728.75 | NA | NA | $0.00 |
| | Robert MacDowell | | $2,017.70 | NA | NA | $0.00 |
| | Robert Moss | | $214.67 | NA | NA | $0.00 |
| | Robert Struthers | | $941.26 | NA | NA | $0.00 |
| | RSC Equipment Rental | | $6,802.50 | NA | NA | $0.00 |
| | Russ Flaum | | $44,107.25 | NA | NA | $0.00 |
| | Satin American Corporation | | $2,847.08 | NA | NA | $0.00 |
| | Schneider Electric | | $205,831.75 | NA | NA | $0.00 |
| | Schwing Electrical Supply Corp. | | $15,428.97 | NA | NA | $0.00 |
| | SDM Representatives, Inc. | | $3,226.00 | NA | NA | $0.00 |
| | Seton IdentificationProducts | | $28.36 | NA | NA | $0.00 |
| | Siemens Building Technologies | | $18,980.00 | NA | NA | $0.00 |
| | Signature Building Systems, Inc. | | $8,454.14 | NA | NA | $0.00 |
| | Sirina Protection Systems Corp. | | $9,574.19 | NA | NA | $0.00 |
| | SKAE Power Solutions | | $17,686.74 | NA | NA | $0.00 |
| | Steven D'Angio | | $1,064.50 | NA | NA | $0.00 |
| | Steven Evangelista | | $2,590.77 | NA | NA | $0.00 |

<u>EXHIBIT 7 – GENERAL UNSECURED CLAIMS</u>

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Surrey Cadillac Limousine | | $144.21 | NA | NA | $0.00 |
| | The Electric Man, Inc. | | $277.94 | NA | NA | $0.00 |
| | Timewarner Cable of NYC | | $297.83 | NA | NA | $0.00 |
| | Total Electrical Distributors, Inc. | | $6,243.32 | NA | NA | $0.00 |
| | Trade Service | | $640.00 | NA | NA | $0.00 |
| | Triangle Services, Inc. | | $653.26 | NA | NA | $0.00 |
| | Turbine Engine Service Company | | $27,166.23 | NA | NA | $0.00 |
| | United Lighting & Electrical | | $4,611.70 | NA | NA | $0.00 |
| | United Rentals, Inc. | | $14,570.43 | NA | NA | $0.00 |
| | US Treasury Internal Revenue | | $10,620.00 | NA | NA | $0.00 |
| | Verizon | | $37.47 | NA | NA | $0.00 |
| | Verizon | | $84.88 | NA | NA | $0.00 |
| | Verizon | | $85.49 | NA | NA | $0.00 |
| | Verizon | | $87.32 | NA | NA | $0.00 |
| | Verizon | | $139.79 | NA | NA | $0.00 |
| | Verizon | | $148.10 | NA | NA | $0.00 |
| | Verizon | | $307.67 | NA | NA | $0.00 |
| | Verizon | | $324.13 | NA | NA | $0.00 |
| | Verizon | | $44.65 | NA | NA | $0.00 |
| | Verizon | | $278.41 | NA | NA | $0.00 |
| | Verizon | | $62.43 | NA | NA | $0.00 |
| | Verizon | | $72.96 | NA | NA | $0.00 |
| | Verizon | | $0.53 | NA | NA | $0.00 |
| | Verizon | | $27.96 | NA | NA | $0.00 |
| | Verizon | | $28.09 | NA | NA | $0.00 |
| | Verizon | | $29.20 | NA | NA | $0.00 |
| | Verizon | | $36.35 | NA | NA | $0.00 |
| | Verizon | | $36.68 | NA | NA | $0.00 |
| | Verizon Wireless | | $3,823.50 | NA | NA | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Von Rohr Equipment Corp. | | $152,987.07 | NA | NA | $0.00 |
| | W.B. Mason Co., Inc. | | $3,402.04 | NA | NA | $0.00 |
| | Weeks Lerman Group, LLC | | $813.33 | NA | NA | $0.00 |
| | William Burgaleta | | $4,818.61 | NA | NA | $0.00 |
| | Wise Components, Inc. | | $19,068.05 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $7,869,041.73 | $7,138,176.86 | $7,138,176.86 | $11,295.99 |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No: 11-14888**                    Judge: **Martin Glenn**                    Trustee Name: **Ian J. Gazes**
**Case Name: MICHAEL MAZZEO ELECTRIC CORP.**                    Date Filed (f) or Converted (c): **12/05/2011 (c)**
                    341(a) Meeting Date: **01/10/2012**
**For Period Ending: 07/26/2017**                    Claims Bar Date: **04/10/2012**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | ACCOUNTS RECEIVABLE | 4,500,000.00 | | | 261,473.86 | FA |
| 2. | Automobiles | 100,000.00 | 130,350.00 | | 127,850.00 | FA |
| 3. | JPMorgan Chase Bank N.A. - Checking Acct #7286 | 8,600.00 | 0.00 | | 0.00 | FA |
| 4. | Signature Bank - Checking Acct #1486 | 26,686.82 | 0.00 | | 0.00 | FA |
| 5. | Signature Bank - Money Market Acct# 3189 | 2,212.58 | 0.00 | | 0.00 | FA |
| 6. | Signature Bank - Primary Checking Acct #8425 | 148,468.23 | 0.00 | | 0.00 | FA |
| 7. | Harleysville Insurance - General Liability Insura | 0.00 | 0.00 | | 0.00 | FA |
| 8. | NYS Insurance Fund - (Workers' Compensation) | 0.00 | 0.00 | | 0.00 | FA |
| 9. | 49% Interest in MME Corp. & Aurora Electric II | 0.00 | 0.00 | | 0.00 | FA |
| 10. | 49% Interest in MME Corp. & Aurora Elec AM Electr | 0.00 | 0.00 | | 0.00 | FA |
| 11. | 50% interest in Firecom J.V. | 0.00 | 0.00 | | 0.00 | FA |
| 12. | 50% interest in MD Constructors, LLC. | 0.00 | 0.00 | | 357,500.00 | FA |
| 13. | 50% interest in MME Corp. JV/AM Electric WBE. | 0.00 | 0.00 | | 0.00 | FA |
| 14. | Loan to Firecom JV | 3,047.00 | 0.00 | | 0.00 | FA |
| 15. | Loan to MD Constructors, LLC. | 363,966.00 | 363,966.00 | | 0.00 | FA |
| 16. | Loan to Michael Joyce. | 46,672.19 | 46,672.19 | | 0.00 | FA |
| 17. | Loan to Michael Mazzeo Datacom, Inc. | 967,448.62 | 0.00 | | 0.00 | FA |
| 18. | Loan to Michael Mazzeo Elec & Aurora Elec AM Elect | 137,155.00 | 137,155.00 | | 0.00 | FA |
| 19. | Loan to Michael Mazzeo | 704,059.95 | 0.00 | | 0.00 | FA |
| 20. | Loan to MMEC JV/AM Electric WBE | 38,430.00 | 38,430.00 | | 0.00 | FA |

UST Form 101-7-TDR (10/1/2010) (Page 15)                    **Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case No:** 11-14888 | **Trustee Name:** Ian J. Gazes |
| **Case Name:** MICHAEL MAZZEO ELECTRIC CORP. | **Date Filed (f) or Converted (c):** 12/05/2011 (c) |
| | **341(a) Meeting Date:** 01/10/2012 |
| **For Period Ending:** 07/26/2017 | **Claims Bar Date:** 04/10/2012 |

**Judge:** Martin Glenn

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 21. | Loan to Municipal Electric | 1,615.78 | 0.00 | | 0.00 | FA |
| 22. | Loans to Employees (per books and records) | 124,250.00 | 124,250.00 | | 0.00 | FA |
| 23. | General intangibles | 50,000.00 | 0.00 | | 0.00 | FA |
| 24. | Miscellaneous office equipment | 40,000.00 | 0.00 | | 0.00 | FA |
| 25. | Miscellaneous equipment & supplies used in busines | 626,000.00 | 50,000.00 | | 50,000.00 | FA |
| 26. | STATE INSURANCE FUND (u) | 0.00 | 3,187.15 | | 3,187.15 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS (Excluding Unknown Values)** | 7,888,612.17 | 894,010.34 | | 800,011.01 | 0.00 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**TFR filed 12/14/16**

**Initial Projected Date of Final Report(TFR) :** 12/31/2014      **Current Projected Date of Final Report(TFR) :** 06/30/2016

**Trustee's Signature**      /s/Ian J. Gazes      **Date:** 07/26/2017

Ian J. Gazes
151 Hudson Street
Ground Floor
New York, NY 10013
Phone : (212) 765-9000

UST Form 101-7-TDR (10/1/2010) (Page 16)      **Exhibit 8**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 11-14888 | | | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|---|---|
| Case Name: | MICHAEL MAZZEO ELECTRIC CORP. | | | | Bank Name: | Union Bank |
| | | | | | Account Number/CD#: | ******9100 Checking Account |
| Taxpayer ID No: | **-***4730 | | | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 7/26/2017 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/03/2012 | [1] | MD CONSTRUCTORS, LLC | JOINT VENTURE DISTRIBUTION | 1121-000 | 150,000.00 | | 150,000.00 |
| 01/11/2012 | [2] | ELITE AUTO GROUP | DEPOSIT | 1129-000 | 13,035.00 | | 163,035.00 |
| 01/17/2012 | [1] | STUCTURE TONE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 5,876.00 | | 168,911.00 |
| 01/17/2012 | [1] | REAL TIME SERVICES, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 10,000.00 | | 178,911.00 |
| 01/17/2012 | [1] | REAL TIME SERVICES, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 10,000.00 | | 188,911.00 |
| 01/17/2012 | [1] | RODALE | ACCOUNTS RECEIVABLE | 1121-000 | 1,301.06 | | 190,212.06 |
| 01/17/2012 | [1] | MAPS, INC. | ACCOUNT RECEIVABLES | 1121-000 | 5,000.00 | | 195,212.06 |
| 01/17/2012 | [1] | SLAVCO CONSTRUCTION, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 560.92 | | 195,772.98 |
| 01/17/2012 | [1] | ADVANCED ELECTRONIC SOLUTIONS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 19,995.00 | | 215,767.98 |
| 01/17/2012 | [1] | ADVANCED ELECTRONIC SOLUTIONS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 5,225.00 | | 220,992.98 |
| | | | Page Subtotals | | 220,992.98 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 17)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-14888 | | | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|---|---|
| Case Name: | MICHAEL MAZZEO ELECTRIC CORP. | | | | Bank Name: | Union Bank |
| | | | | | Account Number/CD#: | ******9100 Checking Account |
| Taxpayer ID No: | **-***4730 | | | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 7/26/2017 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/17/2012 | [1] | 345 PAS OWNER, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 898.22 | | 221,891.20 |
| 01/17/2012 | [1] | VERIZON | ACCOUNTS RECEIVABLE | 1121-000 | 297.70 | | 222,188.90 |
| 01/17/2012 | [1] | CONEDISON | ACCOUNTS RECEIVABLE | 1121-000 | 1,484.11 | | 223,673.01 |
| 01/24/2012 | [1] | C & S BUILDING SERVICES, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 5,200.00 | | 228,873.01 |
| 01/24/2012 | [1] | MAPS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 7,220.92 | | 236,093.93 |
| 01/30/2012 | [1] | STRUCTURE TONE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 628.00 | | 236,721.93 |
| 02/23/2012 | [25] | MATCO ELECTRIC CORP | SALE | 1129-000 | 5,000.00 | | 241,721.93 |
| 02/23/2012 | [2] | SOVEREIGN BANK, N.A. | SALE | 1129-000 | 74,815.00 | | 316,536.93 |
| 02/23/2012 | [2] | ELITE AUTO GROUP, INC. | SALE | 1129-000 | 40,000.00 | | 356,536.93 |
| 02/27/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 366.29 | 356,170.64 |
| | | | Page Subtotals | | 135,543.95 | 366.29 | |

UST Form 101-7-TDR (10/1/2010) (Page 18)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **11-14888**
Case Name: **MICHAEL MAZZEO ELECTRIC CORP.**

Taxpayer ID No: **\*\*-\*\*\*4730**
For Period Ending: **7/26/2017**

Trustee Name: **Ian J. Gazes**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*9100 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/28/2012 | [25] | MATCO ELECTRIC CORP. | SALE | 1129-000 | 45,000.00 | | 401,170.64 |
| 02/28/2012 | 101 | ALLY FINANCIALS, INC. C/O MARTIN A. MOONEY, ESQ. DEILY, MOONEY, GLASTETTER, LLC 8 THURLOW TERRACE ALBANY NEW , YORK 12203 | PER COURT ORDER  02/16/12 | | | 51,916.59 | 349,254.05 |
| | | | (9,400.50) | 4110-000 | | | |
| | | | (30,383.03) | 4110-000 | | | |
| | | | (3,051.00) | 4110-000 | | | |
| | | | (3,656.50) | 4110-000 | | | |
| | | | (5,425.56) | 4110-000 | | | |
| 03/06/2012 | 102 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN STREET KALAMAZOO , MI 49006 | INV 03/01/12 | 2990-000 | | 7,960.61 | 341,293.44 |
| 03/12/2012 | 103 | COMPUPAY, INC. 300 ATRIUM DRIVE, SOMMERSET, NJ 08873 KATHLEEN Z. CHARLES | PER COURT ORDER 03/12/12 | 2990-000 | | 2,147.68 | 339,145.76 |
| 03/26/2012 | [26] | THE STATE INSURANCE FUND | DIVIDEND PAID | 1229-000 | 3,187.15 | | 342,332.91 |
| | | | Page Subtotals | | 48,187.15 | 62,024.88 | |

UST Form 101-7-TDR (10/1/2010) (Page 19)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **11-14888**

Case Name: **MICHAEL MAZZEO ELECTRIC CORP.**

Taxpayer ID No: **\*\*-\*\*\*4730**

For Period Ending: **7/26/2017**

Trustee Name: **Ian J. Gazes**

Bank Name: **Union Bank**

Account Number/CD#: **\*\*\*\*\*\*9100 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/26/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 646.53 | 341,686.38 |
| 04/25/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 870.24 | 340,816.14 |
| 05/07/2012 | [1] | DOUGLAS J PICK | | 1121-000 | 1,076.93 | | 341,893.07 |
| 05/25/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 838.28 | 341,054.79 |
| 06/20/2012 | | Union Bank 1980 Saturn Street Mail Code #V03-023 Monterey Park , CA 91755 | BANK FEES | 2600-000 | | 523.73 | 340,531.06 |
| 06/20/2012 | | Trsf To Empire National Bank | FINAL TRANSFER | 9999-000 | | 340,531.06 | 0.00 |

| | | | Page Subtotals | 1,076.93 | 343,409.84 |
|---|---|---|---|---|---|
| | | COLUMN TOTALS | | 405,801.01 | 405,801.01 |
| | | Less:Bank Transfer/CD's | | 0.00 | 340,531.06 |
| | | **SUBTOTALS** | | 405,801.01 | 65,269.95 |
| | | Less: Payments to Debtors | | | 0.00 |
| | | **Net** | | 405,801.01 | 65,269.95 |

UST Form 101-7-TDR (10/1/2010) (Page 20)

**Exhibit 9**

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: | 11-14888 | Trustee Name: | Ian J. Gazes |
| Case Name: | MICHAEL MAZZEO ELECTRIC CORP. | Bank Name: | Empire National Bank |
| | | Account Number/CD#: | ******3093 Checking Account |
| Taxpayer ID No: | **-***4730 | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 7/26/2017 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/20/2012 | | Trsf In From Union Bank | INITIAL WIRE TRANSFER IN | 9999-000 | 340,531.06 | | 340,531.06 |
| 09/10/2012 | [1] | STRUCTURE TONE, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,020.00 | | 341,551.06 |
| 09/18/2012 | [12] | MD CONSTRUCTORS, LLC | JOINT VENTURE DISTRIBUTION | 1121-000 | 162,500.00 | | 504,051.06 |
| 10/02/2012 | 1001 | GAZES LLC 151 HUDSON STREET G-FL NEW YORK , NY 10013 | BOND PREMIUM BLANKET BOND#016030120 | 2300-000 | | 243.59 | 503,807.47 |
| 01/02/2013 | | EMPIRE BANK | BANK SERVICE CHARGES | 2600-000 | | 194.59 | 503,612.88 |
| 01/11/2013 | [12] | MD CONSTRUCTORS, LLC | JOINT VENTURE DISTRIBUTION | 1121-000 | 195,000.00 | | 698,612.88 |
| 01/14/2013 | 1002 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | STORAGE FOR DEBTOR'S  RECORDS IV# 618  1/1/13 | 2990-000 | | 232.20 | 698,380.68 |
| 02/04/2013 | | EMPIRE BANK | BANK SERVICE CHARGES | 2600-000 | | 343.94 | 698,036.74 |
| 03/01/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 343.94 | 697,692.80 |
| | | | Page Subtotals | | 699,051.06 | 1,358.26 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **11-14888**

Case Name: **MICHAEL MAZZEO ELECTRIC CORP.**

Taxpayer ID No: **\*\*-\*\*\*4730**

For Period Ending: **7/26/2017**

Trustee Name: **Ian J. Gazes**

Bank Name: **Empire National Bank**

Account Number/CD#: **\*\*\*\*\*\*3093 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/01/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 343.94 | 697,348.86 |
| 03/04/2013 | 1003 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | STORAGE FOR DEBTOR'S  RECORDS IV# 634  2/1/13 | 2990-000 | | 232.20 | 697,116.66 |
| *03/04/2013 | | Reverses Adjustment OUT on 03/01/13 | BANK SERVICE FEE repeted entry entered in error | 2600-000 | | (343.94) | 697,460.60 |
| 04/01/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 343.23 | 697,117.37 |
| 04/03/2013 | 1004 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | STORAGE FOR DEBTOR'S  RECORDS IV# 646 3/1/13 | 2990-000 | | 232.20 | 696,885.17 |
| 04/18/2013 | 1005 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | STORAGE FOR DEBTOR'S  RECORDS IV# 666 4/1/13 | 2990-000 | | 232.20 | 696,652.97 |
| 05/01/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 342.79 | 696,310.18 |

|  |  |  | Page Subtotals | | 0.00 | 1,382.62 | |

UST Form 101-7-TDR (10/1/2010) (Page 22)

**Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 11-14888 | | | Trustee Name: | Ian J. Gazes | |
| Case Name: | MICHAEL MAZZEO ELECTRIC CORP. | | | Bank Name: | Empire National Bank | |
| | | | | Account Number/CD#: | ******3093 Checking Account | |
| Taxpayer ID No: | **-***4730 | | | Blanket bond (per case limit): | 77,473,905.00 | |
| For Period Ending: | 7/26/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/13/2013 | 1006 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | STORAGE FOR DEBTOR'S  RECORDS IV# 681 5/1/13 | 2990-000 | | 232.20 | 696,077.98 |
| 05/23/2013 | 1007 | SIGNATURE BANK<br>C/O MORITT HOCK & HAMROFF LLP<br>400 GARDEN CITY PLAZA<br>GARDEN CITY, NEW YORK 11530 | PER COURT ORDER 05/14/13 | 4110-000 | | 469,500.00 | 226,577.98 |
| 06/03/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 342.17 | 226,235.81 |
| 06/14/2013 | 1008 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | STORAGE FOR DEBTOR'S  RECORDS IV# 707 6/1/13 | 2990-000 | | 232.20 | 226,003.61 |
| 07/10/2013 | 1009 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | STORAGE FOR DEBTOR'S  RECORDS IV# 7030  7/1/13 | 2990-000 | | 232.20 | 225,771.41 |
| 09/16/2013 | 1010 | GAZES LLC<br>151 HUSDON STREET<br>G-FL<br>NEW YORK , NY 10013 | BOND PREMIUM BOND#016030120 06/19/13-06/19/14 | 2300-000 | | 140.54 | 225,630.87 |
| | | | Page Subtotals | | 0.00 | 470,679.31 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-14888 | | Trustee Name: | Ian J. Gazes |
| Case Name: | MICHAEL MAZZEO ELECTRIC CORP. | | Bank Name: | Empire National Bank |
| | | | Account Number/CD#: | ******3093 Checking Account |
| Taxpayer ID No: | **-***4730 | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 7/26/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/25/2013 | 1011 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York 10314 | STORAGE FOR DEBTOR'S RECORDS IV# 7030  8/1/13 | 2990-000 | | 232.20 | 225,398.67 |
| 11/07/2013 | 1012 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York 10314 | STORAGE FOR DEBTOR'S RECORDS IV# 807  11/1/13 | 2990-000 | | 232.20 | 225,166.47 |
| 12/16/2013 | 1013 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York 10314 | STORAGE FOR DEBTOR'S RECORDS IV# 834.3076923076923 | 2990-000 | | 232.20 | 224,934.27 |
| 01/16/2014 | 1014 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York 10314 | STORAGE FOR DEBTOR'S RECORDS IV# 849.0714285714286 | 2990-000 | | 232.20 | 224,702.07 |
| 02/11/2014 | 1015 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York 10314 | STORAGE FOR DEBTOR'S RECORDS IV# 865.1428571428571 | 2990-000 | | 232.20 | 224,469.87 |
| 03/10/2014 | 1016 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York 10314 | STORAGE FOR DEBTOR'S RECORDS IV# 884.2142857142857 | 2990-000 | | 232.20 | 224,237.67 |
| | | | Page Subtotals | | 0.00 | 1,393.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 24)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **11-14888**
Case Name: **MICHAEL MAZZEO ELECTRIC CORP.**

Trustee Name: **Ian J. Gazes**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*3093 Checking Account**

Taxpayer ID No: **\*\*-\*\*\*4730**
For Period Ending: **7/26/2017**

Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/14/2014 | 1017 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | STORAGE FOR DEBTOR'S  RECORDS IV#905  4/1/14 | 2990-000 | | 232.20 | 224,005.47 |
| 05/16/2014 | 1018 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | STORAGE FOR DEBTOR'S  RECORDS IV#921  5/1/14 | 2990-000 | | 232.20 | 223,773.27 |
| 06/06/2014 | 1019 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | STORAGE FOR DEBTOR'S  RECORDS IV#939  6/1/14 | 2990-000 | | 232.20 | 223,541.07 |
| 06/17/2014 | 1020 | GAZES LLC 151 HUDSON STREET G-FL NEW YORK , NY 10013 | BOND PREMIUM BOND#  016030120 06/19/14 TO 06/19/15 | 2300-000 | | 118.24 | 223,422.83 |
| 08/01/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 186.19 | 223,236.64 |
| 09/02/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 186.03 | 223,050.61 |
| 09/10/2014 | 1021 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | STORAGE FOR DEBTOR'S  RECORDS IV#958/975/996  July/Aug?sept 2014 | 2990-000 | | 696.60 | 222,354.01 |

|  |  |  |  | Page Subtotals | 0.00 | 1,883.66 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **11-14888** | Trustee Name: **Ian J. Gazes** |
| Case Name: **MICHAEL MAZZEO ELECTRIC CORP.** | Bank Name: **Empire National Bank** |
| | Account Number/CD#: ********3093 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*4730** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **7/26/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/01/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 185.65 | 222,168.36 |
| 11/03/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 185.14 | 221,983.22 |
| *11/12/2014 | 1022 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | STORAGE FOR DEBTOR'S  RECORDS IV#1013/1027  Oct+Nov+Dec 2014 | 2990-000 | | 696.60 | 221,286.62 |
| 11/12/2014 | 1023 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | STORAGE FOR DEBTOR'S  RECORDS IV#1013/1027  Oct+Nov+ 2014 | 2990-000 | | 464.40 | 220,822.22 |
| *11/12/2014 | | Reverses Check # 1022 | STORAGE FOR DEBTOR'S  RECORDS | 2990-000 | | (696.60) | 221,518.82 |
| 12/01/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 184.84 | 221,333.98 |
| 12/12/2014 | 1024 | MYC CORP. 1110 South Avenue Suite 61 Staten Island, New York  10314 | STORAGE FOR DEBTOR'S  RECORDS IV#1043 12/1/14 | 2990-000 | | 232.20 | 221,101.78 |
| 01/02/2015 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 184.38 | 220,917.40 |

| | | | Page Subtotals | | 0.00 | 1,436.61 | |

UST Form 101-7-TDR (10/1/2010) (Page 26)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **11-14888**
Case Name: **MICHAEL MAZZEO ELECTRIC CORP.**

Trustee Name: **Ian J. Gazes**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*3093 Checking Account**

Taxpayer ID No: **\*\*-\*\*\*4730**
For Period Ending: **7/26/2017**

Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/09/2015 | 1025 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York 10314 | STORAGE FOR DEBTOR'S RECORDS IV#1058 1/1/15 | 2990-000 | | 232.20 | 220,685.20 |
| 02/02/2015 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 322.05 | 220,363.15 |
| 03/02/2015 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 321.38 | 220,041.77 |
| 03/11/2015 | 1026 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York 10314 | STORAGE FOR DEBTOR'S RECORDS IV#1091 03/01/15 | 2990-000 | | 232.20 | 219,809.57 |
| 04/01/2015 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 320.78 | 219,488.79 |
| 04/15/2015 | 1027 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York 10314 | STORAGE FOR DEBTOR'S RECORDS IV#1105 04/01/15 | 2990-000 | | 232.20 | 219,256.59 |
| 05/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 320.04 | 218,936.55 |

Page Subtotals: 0.00    1,980.85

UST Form 101-7-TDR (10/1/2010) (Page 27)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **11-14888**
Case Name: **MICHAEL MAZZEO ELECTRIC CORP.**

Trustee Name: **Ian J. Gazes**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*3093 Checking Account**

Taxpayer ID No: **\*\*-\*\*\*4730**
For Period Ending: **7/26/2017**

Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/18/2015 | 1028 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | STORAGE FOR DEBTOR'S  RECORDS IV#1117  05/01/15 | 2990-000 | | 232.20 | 218,704.35 |
| 06/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 319.25 | 218,385.10 |
| 06/03/2015 | 1029 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | STORAGE FOR DEBTOR'S RECORDS IV#1133 6/01/15 | 2990-000 | | 232.20 | 218,152.90 |
| 07/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 318.30 | 217,834.60 |
| 08/03/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 317.68 | 217,516.92 |
| 08/04/2015 | 1030 | GAZES LLC<br>151 Hudson Street<br>New York New , York 10013 | BOND# 016030120 06/19/15- 06/19/16 | 2300-000 | | 99.68 | 217,417.24 |
| 08/04/2015 | 1031 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | STORAGE FOR DEBTOR'S  RECORDS IV#1153/1165 7/1/15-8/1/15 | 2990-000 | | 464.40 | 216,952.84 |
| 09/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 316.82 | 216,636.02 |
| | | | Page Subtotals | | 0.00 | 2,300.53 | |

UST Form 101-7-TDR (10/1/2010) (Page 28)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | **11-14888** | | | Trustee Name: | **Ian J. Gazes** | |
| Case Name: | **MICHAEL MAZZEO ELECTRIC CORP.** | | | Bank Name: | **Empire National Bank** | |
| | | | | Account Number/CD#: | ********3093 Checking Account** | |
| Taxpayer ID No: | **\*\*-\*\*\*4730** | | | Blanket bond (per case limit): | **77,473,905.00** | |
| For Period Ending: | **7/26/2017** | | | Separate bond (if applicable): | **0.00** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/09/2015 | 1032 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | STORAGE FOR DEBTOR'S  RECORDS<br>IV#11183  09/01/15 | 2990-000 | | 232.20 | 216,403.82 |
| 10/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C.<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 315.75 | 216,088.07 |
| 10/30/2015 | 1033 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | STORAGE FOR DEBTOR'S  RECORDS<br>IV#1197  10/01/15 | 2990-000 | | 232.20 | 215,855.87 |
| 11/02/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C.<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 315.13 | 215,540.74 |
| 12/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C.<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 314.45 | 215,226.29 |
| 12/13/2015 | 1034 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | STORAGE FOR DEBTOR'S  RECORDS<br>IV#1208/1224 11/1/15 & 12/1/15 | 2990-000 | | 464.40 | 214,761.89 |
| 01/04/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C.<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 313.87 | 214,448.02 |

|  | | | Page Subtotals | | 0.00 | 2,188.00 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **11-14888**
Case Name: **MICHAEL MAZZEO ELECTRIC CORP.**

Taxpayer ID No: **\*\*-\*\*\*4730**
For Period Ending: **7/26/2017**

Trustee Name: **Ian J. Gazes**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*3093 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/20/2016 | 1035 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | STORAGE FOR DEBTOR'S  RECORDS<br>IV#1241  01/01/16 | 2990-000 | | 232.20 | 214,215.82 |
| 02/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C.<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 313.04 | 213,902.78 |
| 03/01/2016 | 1036 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | STORAGE FOR DEBTOR'S  RECORDS<br>IV#1255  02/01/16 | 2990-000 | | 232.20 | 213,670.58 |
| 03/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C.<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 311.96 | 213,358.62 |
| 03/03/2016 | 1037 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | STORAGE FOR DEBTOR'S  RECORDS<br>IV#1275  03/01/16 | 2990-000 | | 232.20 | 213,126.42 |
| 03/09/2016 | 1038 | SIGNATURE BANK<br>C/O LESLIE ANN BERKHOFF, ESQ.<br>MORITT HOCK & HAMROFF LLP<br>400 GARDEN CITY PLAZA<br>GARDEN CITY NEW , YORK 11530 | PER COURT ORDER  02/09/16<br>ECF DOC. NO.:244 | 4110-000 | | 53,847.89 | 159,278.53 |
| 03/10/2016 | 1039 | LINCOLN ELECTRIC PRODUCTS CO.,INC<br>947 LEHIGH AVENUE<br>UNION , NJ 07083 | PER COURT ORDER 02/09/16<br>ECF DOC. NO.: 244 | 7100-000 | | 576.23 | 158,702.30 |
| | | | Page Subtotals | | 0.00 | 55,745.72 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **11-14888**

Case Name: **MICHAEL MAZZEO ELECTRIC CORP.**

Taxpayer ID No: **\*\*-\*\*\*4730**

For Period Ending: **7/26/2017**

Trustee Name: **Ian J. Gazes**

Bank Name: **Empire National Bank**

Account Number/CD#: **\*\*\*\*\*\*3093 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/10/2016 | 1040 | IMPERIAL FIRE PROTECTION CHARLES MKHITARIAN 50-14 39TH STREET LONG ISLAND CITY , NY 11104 | PER COURT ORDER 02/09/16 ECF DOC NO.: 244 | 5800-000 | | 90.81 | 158,611.49 |
| 03/10/2016 | 1041 | KARL SILVERBERG, ESQ. C/O GOTHAM CHEMICAL CORP. D/B/A LIGHTING SUPPLY 320 CARLETON AVENUE SUITE 6400 CENTRAL ISLIP NEW , YORK 11722 | PER COURT ORDER  02/09/16 ECF DOC. NO.: 244 | 7100-000 | | 362.11 | 158,249.38 |
| 03/10/2016 | 1042 | JESCO ELECTRIC, INC. 537 MERCER STREET JERSEY CITY NEW , JERSEY 07306 | PER COURT ORDER 02/09/16 ECF DOC. NO.: 244 | 7100-000 | | 865.92 | 157,383.46 |
| 03/10/2016 | 1043 | HARBOR ELECTRIC FABRICATION & TOOL, INC. 29 PORTMAN ROAD NEW ROCHELLE , NY 10801 | PER COURT ORDER 02/09/16 ECF DOC. NO.: 244 | 7100-000 | | 86.39 | 157,297.07 |
| 03/10/2016 | 1044 | WISE COMPONENTS, INC. 79 HARBORVIEW AVENUE STAMFORD , CT 06902 | PER COURT ORDER  02/09/16 ECF DOC. NO.: 244 | 7100-000 | | 126.74 | 157,170.33 |
| 03/10/2016 | 1045 | WESCO DISTRIBUTION, INC. 500 PRIME PLACE HAUPPAUGE , NY 11788 | PER COURT ORDER 02/09/16 ECF DOC. NO.: 244 | 7100-000 | | 2,159.45 | 155,010.88 |
| | | | Page Subtotals | | 0.00 | 3,691.42 | |

UST Form 101-7-TDR (10/1/2010) (Page 31)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-14888 | | Trustee Name: | Ian J. Gazes |
| Case Name: | MICHAEL MAZZEO ELECTRIC CORP. | | Bank Name: | Empire National Bank |
| | | | Account Number/CD#: | ******3093 Checking Account |
| Taxpayer ID No: | **-***4730 | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 7/26/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/10/2016 | 1046 | I.G. FEDERAL ELECTRIC SUPPLY CORP. 47-20 30TH STREET LONG ISLAND CITY , NY 11101 | PER COURT ORDER 02/09/16 ECF DOC. NO.: 244 | 7100-000 | | 812.27 | 154,198.61 |
| 03/10/2016 | 1047 | ACE WIRE & CABLE CO., INC. 72-01 51ST AVENUE WOODSIDE , NY 11377 | PER COURT ORDER 02/09/16 ECF DOC. NO.: 244 | 7100-000 | | 1,449.35 | 152,749.26 |
| 03/10/2016 | 1048 | MIDTOWN ELECTRIC SUPPLY CORP. 157 WEST 18TH STREET NEW YORK NEW , YORK 10011 | PER COURT ORDER 02/09/16 ECF DOC. NO.: 244 | 7100-000 | | 923.40 | 151,825.86 |
| *03/10/2016 | 1049 | SCHWING ELECTRIC SUPPLY CORP. C/O DAVID A. ANTWORK, ESQ. ROBERT & ROBERT PLLC 150 BROAD HOLLOW ROAD SUITE 314 MELVILLE NEW , YORK 11747-3300 | PER COURT ORDER 02/09/16 ECF DOC. NO.: 244 | 4210-000 | | 125.64 | 151,700.22 |
| 03/10/2016 | 1050 | GALLANT & WEIN CORPORATION C/O BRUCE SOMERS ESQ. TURNPIKE METROPLEX SUITE 201 190 STATE HIGHWAY 18 EAST BRUNSWICK , NJ 08816 | PER COURT ORDER 02/09/16 ECF DOC. NO.: 244 | 7100-000 | | 113.25 | 151,586.97 |
| 03/10/2016 | 1051 | H. SCHACHT ELECTRICAL SUPPLY 911 ATLANTIC AVENUE BROOKLYN , NY 11238 | PER COURT ORDER 02/09/16 ECF DOC. NO.: 244 | 7100-000 | | 29.91 | 151,557.06 |
| | | | Page Subtotals | | 0.00 | 3,453.82 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **11-14888** | Trustee Name: **Ian J. Gazes** | |
| Case Name: **MICHAEL MAZZEO ELECTRIC CORP.** | Bank Name: **Empire National Bank** | |
| | Account Number/CD#: ********3093 Checking Account** | |
| Taxpayer ID No: **\*\*-\*\*\*4730** | Blanket bond (per case limit): **77,473,905.00** | |
| For Period Ending: **7/26/2017** | Separate bond (if applicable): **0.00** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 03/10/2016 | 1052 | CONSERVE ELECTRICAL SUPPLY C/O JAMES M. SULLIVAN THE CHRYSTLER BUILDING 405 LEXINGTON AVANUE NEW YORK , NY 10174 | PER COURT ORDER 02/09/16 ECF DOC. NO.: 244 | 7100-000 | | 443.78 | 151,113.28 |
| 03/10/2016 | 1053 | ADVANCED REPROGRAPHIC SOLUTIONS, INC. 20 HERITAGE PLACE SOUTH NESCONSET , NY 11767 | PER COURT ORDER 02/09/16 ECF DOC. NO.: 244 | 7100-000 | | 12.45 | 151,100.83 |
| 03/10/2016 | 1054 | L.B. ELECTRIC SUPPLY CO., INC. 5202 NEW UTRECT AVENUE BROOKLYN , NY 11219 | PER COURT ORDER 02/09/16 ECF DOC. NO.: 244 | 7100-000 | | 1,401.97 | 149,698.86 |
| 03/10/2016 | 1055 | THE ELECTRICAL INDUSTRY BOARD OF NASSAU AND SUFFOLK COUNTY C/O STEPHEN J. FRAHER, ESQ. LAWLER MAHON & ROONEY LLP 36 WEST 44TH STREET, SUITE 1416 NEW YORK , NY 10036 | PER COURT ORDER 02/09/16 ECF DOC. NO.: 244 | 5800-000 | | 120.40 | 149,578.46 |
| 03/10/2016 | 1056 | JOINT INDUSTRY BOARD OF THE ELECTRICAL INDUSTRY C/O DAVID HOCK COHEN, WEISS AND SIMON LLP 330 WEST 4ND STREET, 25TH FLOOR NEW YORK , NY 10036 | PER COURT ORDER 02/09/16 ECF DOC. NO.: 244 | 5800-000 | | 8,404.88 | 141,173.58 |
| | | | Page Subtotals | | 0.00 | 10,383.48 | |

UST Form 101-7-TDR (10/1/2010) (Page 33)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-14888                                        Trustee Name: Ian J. Gazes
Case Name: MICHAEL MAZZEO ELECTRIC CORP.                 Bank Name: Empire National Bank
                                                         Account Number/CD#: ******3093 Checking Account
Taxpayer ID No: **-***4730                               Blanket bond (per case limit): 77,473,905.00
For Period Ending: 7/26/2017                             Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/10/2016 | 1057 | PINTO & TEGER ELECTRIC CORP. C/O JOSEPH LOPICCOLO POULOS LOPICCOLO PC 112 WEST 34TH STREET, 18TH FLOOR NEW YORK , NY 10119 | PER COURT ORDER 02/09/16 ECF DOC. NO.: 244 | 7100-000 | | 589.69 | 140,583.89 |
| *03/10/2016 | 1058 | BENFIELD LIGHTING INCORPORATED C/O GARY M. KUSHNER GOETZ FITZPATRICK LLP ONE PENN PLAZA 44TH FLOOR NEW YORK , NY 10119 | PER COURT ORDER 02/09/16 ECF. DOC. NO.: 244 | 4210-000 | | 218.86 | 140,365.03 |
| *03/10/2016 | 1059 | BENFIELD ELECTRIC SUPPLY CO., INC. C/O GARY M. KUSHNER GOETZ FITZPATRICK LLP ONE PENN PLAZA 44TH FLOOR NEW YORK , NY 10119 | PER COURT ORDER 02/09/16 ECF. DOC. NO.: 244 | 4210-000 | | 1,654.46 | 138,710.57 |
| *03/10/2016 | 1060 | BENFIELD CONTROL SYSTEMS, INC. C/O GARY M. KUSHNER GOETZ FITZPATRICK LLP ONE PENN PLAZA 44TH FLOOR NEW YORK, NY 10119 | PER COURT ORDER 02/09/16 ECF DOC. NO.:244 | 4210-000 | | 105.97 | 138,604.60 |
| 03/14/2016 | [1] | ESTATE OF MICHAEL MAZZEO DATACOM INC | PER COURT ORDER 02/09/16 ECF DOC NO.: 244 | 1121-000 | 25,859.08 | | 164,463.68 |
| | | | | Page Subtotals | 25,859.08 | 2,568.98 | |

UST Form 101-7-TDR (10/1/2010) (Page 34)                                        **Exhibit 9**

# FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 11-14888 | | **Trustee Name:** Ian J. Gazes |
| **Case Name:** MICHAEL MAZZEO ELECTRIC CORP. | | **Bank Name:** Empire National Bank |
| | | **Account Number/CD#:** ******3093 Checking Account |
| **Taxpayer ID No:** **-***4730 | | **Blanket bond (per case limit):** 77,473,905.00 |
| **For Period Ending:** 7/26/2017 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/14/2016 | 1061 | SIGNATURE BANK C/O LESLIE ANN BERKHOFF, ESQ. MORITT HOCK & HAMROFF LLP 400 GARDEN CITY PLAZA GARDEN CITY NEW , YORK 11530 | PER COURT ORDER 02/09/16 ECF DOC. NO.:244 | 4110-000 | | 20,859.08 | 143,604.60 |
| 04/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 264.83 | 143,339.77 |
| 05/02/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 212.50 | 143,127.27 |
| 06/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 211.81 | 142,915.46 |
| *06/15/2016 | | BENFIELD CONTROL SYSTEMS, INC. C/O GARY M. KUSHNER GOETZ FITZPATRICK LLP ONE PENN PLAZA 44TH FLOOR NEW YORK , NY 10119 | PER COURT ORDER 02/09/16 Reversal ECF DOC. NO.:244 | 4210-000 | | (105.97) | 143,021.43 |
| *06/15/2016 | | BENFIELD ELECTRIC SUPPLY CO., INC. C/O GARY M. KUSHNER GOETZ FITZPATRICK LLP ONE PENN PLAZA 44TH FLOOR NEW YORK , NY 10119 | PER COURT ORDER 02/09/16 Reversal ECF. DOC. NO.: 244 | 4210-000 | | (1,654.46) | 144,675.89 |
| | | | Page Subtotals | | 0.00 | 19,787.79 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 11-14888 | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|
| Case Name: | MICHAEL MAZZEO ELECTRIC CORP. | | Bank Name: | Empire National Bank |
| | | | Account Number/CD#: | ******3093 Checking Account |
| Taxpayer ID No: | **-***4730 | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 7/26/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *06/15/2016 | | BENFIELD LIGHTING INCORPORATED C/O GARY M. KUSHNER GOETZ FITZPATRICK LLP ONE PENN PLAZA 44TH FLOOR NEW YORK , NY 10119 | PER COURT ORDER 02/09/16 Reversal ECF. DOC. NO.: 244 | 4210-000 | | (218.86) | 144,894.75 |
| *06/15/2016 | | SCHWING ELECTRIC SUPPLY CORP. C/O DAVID A. ANTWORK, ESQ. ROBERT & ROBERT PLLC 150 BROAD HOLLOW ROAD SUITE 314 MELVILLE NEW , YORK 11747-3300 | PER COURT ORDER 02/09/16 Reversal ECF DOC. NO.: 244 | 4210-000 | | (125.64) | 145,020.39 |
| 06/17/2016 | 1062 | UNITED STATES BANKRUPTCY COURT SDNY SOUTHERN DISTRICT OF NEW YORK ONE BOWLING GREEN NEW YORK, NY  10004 | UNCLAIMED DIVIDENT | 6990-000 | | 2,104.93 | 142,915.46 |
| 07/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 210.77 | 142,704.69 |
| 07/22/2016 | 1063 | INTERNATIONAL SURETIES LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS , LA 70139 | BOND# 016030120 6/19/2016-6/19/2017 | 2300-000 | | 56.73 | 142,647.96 |
| 10/13/2016 | | Transfer to Texas Capital Bank | Transfer of funds | 9999-000 | | 142,647.96 | 0.00 |
| | | | Page Subtotals | | 0.00 | 144,675.89 | |

UST Form 101-7-TDR (10/1/2010) (Page 36)

**Exhibit 9**

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **11-14888**

Case Name: **MICHAEL MAZZEO ELECTRIC CORP.**

Taxpayer ID No: **\*\*-\*\*\*4730**

For Period Ending: **7/26/2017**

Trustee Name: **Ian J. Gazes**

Bank Name: **Empire National Bank**

Account Number/CD#: **\*\*\*\*\*\*3093 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Page Subtotals | | | | |
| | | | COLUMN TOTALS | | 724,910.14 | 724,910.14 | |
| | | Less:Bank Transfer/CD's | | | 340,531.06 | 142,647.96 | |
| | | | SUBTOTALS | | 384,379.08 | 582,262.18 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | | Net | | 384,379.08 | 582,262.18 | |

UST Form 101-7-TDR (10/1/2010) (Page 37)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 11-14888 | Trustee Name: | Ian J. Gazes |
| Case Name: | MICHAEL MAZZEO ELECTRIC CORP. | Bank Name: | Texas Capital Bank |
| | | Account Number/CD#: | ******2258 Checking Account |
| Taxpayer ID No: | **-***4730 | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 7/26/2017 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/13/2016 | | Transfer from Empire Bank | Transfer of funds | 9999-000 | 142,647.96 | | 142,647.96 |
| 11/01/2016 | [1] | Hunter Roberts Construction Group | | 1121-000 | 9,830.92 | | 152,478.88 |
| 01/17/2017 | 53001 | IAN J. GAZES (SDNY) 151 HUDSON STREET NEW YORK , NY 10013 | | 2100-000 | | 13,577.81 | 138,901.07 |
| 01/17/2017 | 53002 | GAZES LLC 151 Hudson Street New York New , YORK 10013 | | 3120-000 | | 1,311.30 | 137,589.77 |
| 01/17/2017 | 53003 | GAZES LLC 151 Hudson Street New York New , YORK 10013 | | 3310-000 | | 75,173.32 | 62,416.45 |
| 01/17/2017 | 53004 | CBIZ Accounting Tax and Advisory of | | 3410-000 | | 41,109.62 | 21,306.83 |
| 01/17/2017 | 53005 | CBIZ Accounting Tax and Advisory of | | 3420-000 | | 10.49 | 21,296.34 |
| 01/17/2017 | 53006 | MYC & Associates, Inc. 1110 South Avenue, Suite 61 Staten Island, NY 10314 | | 3991-000 | | 4,187.48 | 17,108.86 |
| 01/17/2017 | 53007 | MYC & Associates, Inc. 1110 South Avenue, Suite 61 Staten Island, NY 10314 | | 3991-000 | | 7,433.17 | 9,675.69 |
| | | | Page Subtotals | | 152,478.88 | 142,803.19 | |

**Exhibit 9**

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **11-14888**

Case Name: **MICHAEL MAZZEO ELECTRIC CORP.**

Taxpayer ID No: **\*\*-\*\*\*4730**

For Period Ending: **7/26/2017**

Trustee Name: **Ian J. Gazes**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*2258 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/17/2017 | 53008 | MYC & Associates, Inc.<br>1110 South Avenue, Suite 61<br>Staten Island, NY 10314 | | 3992-000 | | 988.80 | 8,686.89 |
| 01/17/2017 | 53009 | The United States Trustee Office<br><B>(Administrative)</B><br>U.S. Federal Office Building<br>201 Varick Street, Suite 1006<br>New York New , YORK 10014 | | 2950-000 | | 4,081.13 | 4,605.76 |
| *01/17/2017 | 53010 | SIGNATURE BANK<br>C/O Moritt Hock & Hamroff Llp<br>Attn. Leslie A. Berkoff & Marc L. Hamrof<br>400 Garden City Plaza<br>Garden City , NY 11530 | Disb of 0.08% to Claim #47 | 4110-004 | | 2,302.88 | 2,302.88 |
| 01/17/2017 | 53011 | E.I.B., ABC FUND<br>372 Vanderbilt Motor Parkway<br>Hauppauge , NY 11788 | Disb of 0.06% to Claim #41 | 5800-000 | | 13.41 | 2,289.47 |
| *01/17/2017 | 53012 | JOINT INDUSTRY BOARD OF THE ELECTRI<br>C/O Cohen, Weiss And Simon Llp<br>330 West 42Nd Street, 25Th Floor<br>New York , NY 10036 | Disb of 0.06% to Claim #48 | 5800-004 | | 936.27 | 1,353.20 |
| 01/17/2017 | 53013 | Imperial Fire Protection Systems, Inc.<br>50-14 39th Street<br>Long Island City, NY 11104 | Disb of 0.06% to Claim #52 | 5800-000 | | 10.12 | 1,343.08 |
| | | | Page Subtotals | | 0.00 | 8,332.61 | |

UST Form 101-7-TDR (10/1/2010) (Page 39)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-14888                                                                       Trustee Name: Ian J. Gazes
Case Name: MICHAEL MAZZEO ELECTRIC CORP.                                                Bank Name: Texas Capital Bank
                                                                                        Account Number/CD#: ******2258 Checking Account
Taxpayer ID No: **-***4730                                                              Blanket bond (per case limit): 77,473,905.00
For Period Ending: 7/26/2017                                                            Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/17/2017 | 53014 | L.B. Electric Supply Co., Inc. 5202 New Utrecht Ave Brooklyn, NY 11219 | Disb of 0.06% to Claim # | 7100-000 | | 156.17 | 1,186.91 |
| 01/17/2017 | 53015 | GOTHAM LIGHTING SUPPLY 1786 East 49Th Street Brooklyn , NY 11234 | Disb of 0.03% to Claim #17 | 7100-000 | | 40.34 | 1,146.57 |
| 01/17/2017 | 53016 | GALLANT & WEIN CORPORATION C/O Nord & Demaio 190 St. Hwy 18, Ste 201 East Brunswick , NJ 08816 | Disb of 0.15% to Claim #23 | 7100-000 | | 12.62 | 1,133.95 |
| 01/17/2017 | 53017 | JESCO ELECTRIC INC. (Jersey Electric Supply) Nord & Demaio 190 State Highway 18, Suite 201 East Brunswick , NJ 08816 | Disb of 0.04% to Claim #27 | 7100-000 | | 96.46 | 1,037.49 |
| 01/17/2017 | 53018 | CONSERVE ELECTRICAL SUPPLY CORP. | Disb of 0.05% to Claim #35 | 7100-000 | | 49.40 | 988.09 |
| 01/17/2017 | 53019 | BENFIELD CONTROL SYSTEMS, INC. 25 Lafayette Avenue White Plains , NY 10603 | Disb of 0.06% to Claim #37 | 7100-000 | | 11.80 | 976.29 |
| 01/17/2017 | 53020 | LINCOLN ELECTRIC PRODUCTS CO., INC. C/O Connell Foley Llp 85 Livingston Avenue Roseland, Nj 07068 | Disb of 0.06% to Claim #38 | 7100-000 | | 64.19 | 912.10 |

Page Subtotals                                                                 0.00          430.98

UST Form 101-7-TDR (10/1/2010) (Page 40)                                                **Exhibit 9**

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 11-14888 | |
| Case Name: | MICHAEL MAZZEO ELECTRIC CORP. | |

| | |
|---|---|
| Trustee Name: | Ian J. Gazes |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******2258 Checking Account |

| | |
|---|---|
| Taxpayer ID No: | **-***4730 |
| For Period Ending: | 7/26/2017 |

| | |
|---|---|
| Blanket bond (per case limit): | 77,473,905.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | | |
| | | | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/17/2017 | 53021 | BENFIELD LIGHTING INC. 100 B Tec Street Hicksville , NY 11801 | Disb of 0.06% to Claim #39 | 7100-000 | | 24.38 | 887.72 |
| 01/17/2017 | 53022 | BENFIELD ELECTRIC SUPPLY 25 Lafayette Avenue White Plains , NY 10603 | Disb of 0.06% to Claim #40 | 7100-000 | | 184.30 | 703.42 |
| 01/17/2017 | 53023 | ACE WIRE & CABLE CO., INC. 72-01 51St Avenue Woodside , NY 11377 | Disb of 0.05% to Claim #43 | 7100-000 | | 161.45 | 541.97 |
| *01/17/2017 | 53024 | WESCO DISTRIBUTION, INC. 60 Hoffman Avenue Hauppauge , NY 11788 | Disb of 0.05% to Claim #44 | 7100-004 | | 240.55 | 301.42 |
| 01/17/2017 | 53025 | I.G. FEDERAL ELECTRIC SUPPLY CORP. 4720 30Th Street Long Island City , NY 11101 | Disb of 0.04% to Claim #45 | 7100-000 | | 90.48 | 210.94 |
| 01/17/2017 | 53026 | MIDTOWN ELECTRIC SUPPLY CORP. 157 West 18Th Street New York , NY 10011 | Disb of 0.05% to Claim #46 | 7100-000 | | 102.86 | 108.08 |
| 01/17/2017 | 53027 | PINTO & TEGER ELECTRIC CORP Joseph Lopiccolo, Poulos Lopiccolo Pc 500 Old Country Rd Ste 302 Garden City , NY 11530 | Disb of 0.06% to Claim #49 | 7100-000 | | 65.69 | 42.39 |
| | | | Page Subtotals | | 0.00 | 869.71 | |

UST Form 101-7-TDR (10/1/2010) (Page 41)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-14888

Case Name: MICHAEL MAZZEO ELECTRIC CORP.

Taxpayer ID No: **-***4730

For Period Ending: 7/26/2017

Trustee Name: Ian J. Gazes

Bank Name: Texas Capital Bank

Account Number/CD#: ******2258 Checking Account

Blanket bond (per case limit): 77,473,905.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/17/2017 | 53028 | SCHWING ELECTRICAL SUPPLY CORP. 122 Allen Blvd Farmingdale , NY 11735 | Disb of 0.05% to Claim #50 | 7100-000 | | 14.00 | 28.39 |
| 01/17/2017 | 53029 | Advanced Reprographic Solutions 20 Herritage Place South Nesconset , NY 11767 | Disb of 0.06% to Claim #54 | 7100-000 | | 1.40 | 26.99 |
| *01/17/2017 | 53030 | Harbor Electric Fabrication & Tool, 29 Portman Road New Rochelle , NY 10801 | Disb of 0.06% to Claim #70 | 7100-004 | | 9.62 | 17.37 |
| *01/17/2017 | 53031 | H. Schacht Electrical Supply, Inc. P.O. Box 380781 Brooklyn , NY 11238 | Disb of 0.05% to Claim #71 | 7100-003 | | 3.25 | 14.12 |
| *01/17/2017 | 53032 | Wise Components, Inc. Po Box 52428 Newark , NJ 07101 | Disb of 0.06% to Claim #72 | 7100-003 | | 14.12 | 0.00 |
| *03/30/2017 | | H. Schacht Electrical Supply, Inc. P.O. Box 380781 Brooklyn , NY 11238 | Disb of 0.05% to Claim #71 | 7100-003 | | (3.25) | 3.25 |
| *04/21/2017 | | Wise Components, Inc. Po Box 52428 Newark , NJ 07101 | Disb of 0.06% to Claim #72 | 7100-003 | | (14.12) | 17.37 |
| | | | Page Subtotals | | 0.00 | 25.02 | |

UST Form 101-7-TDR (10/1/2010) (Page 42)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **11-14888**

Case Name: **MICHAEL MAZZEO ELECTRIC CORP.**

Taxpayer ID No: **\*\*-\*\*\*4730**

For Period Ending: **7/26/2017**

Trustee Name: **Ian J. Gazes**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*2258 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *05/19/2017 | | WESCO DISTRIBUTION, INC.<br>60 Hoffman Avenue<br>Hauppauge , NY 11788 | Stop Payment on Check 53024 | 7100-004 | | (240.55) | 257.92 |
| *05/19/2017 | | Harbor Electric Fabrication & Tool,<br>29 Portman Road<br>New Rochelle , NY 10801 | Stop Payment on Check 53030 | 7100-004 | | (9.62) | 267.54 |
| *05/19/2017 | | JOINT INDUSTRY BOARD OF THE ELECTRI<br>C/O Cohen, Weiss And Simon Llp<br>330 West 42Nd Street, 25Th Floor<br>New York , NY 10036 | Stop Payment on Check 53012 | 5800-004 | | (936.27) | 1,203.81 |
| *05/19/2017 | | SIGNATURE BANK<br>C/O Moritt Hock & Hamroff Llp<br>Attn. Leslie A. Berkoff & Marc L. Hamrof<br>400 Garden City Plaza<br>Garden City , NY 11530 | Stop Payment on Check 53010 | 4110-004 | | (2,302.88) | 3,506.69 |
| *05/30/2017 | 53033 | WESCO DISTRIBUTION, INC.<br>60 Hoffman Avenue<br>Hauppauge , NY 11788 | UNCLAIMED DIVIDEND | | | 3,506.69 | 0.00 |
| | | | (2,302.88) | 4110-003 | | | |
| | | | (936.27) | 5800-003 | | | |
| | | | (240.55) | 7100-003 | | | |
| | | | (9.62) | 7100-003 | | | |
| | | | Page Subtotals | | 0.00 | 17.37 | |

UST Form 101-7-TDR (10/1/2010) (Page 43)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 11-14888 | **Trustee Name:** Ian J. Gazes |
| **Case Name:** MICHAEL MAZZEO ELECTRIC CORP. | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******2258 Checking Account |
| **Taxpayer ID No:** **-***4730 | **Blanket bond (per case limit):** 77,473,905.00 |
| **For Period Ending:** 7/26/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (3.25) | 7100-003 | | | |
| | | | (14.12) | 7100-003 | | | |
| 05/30/2017 | 53034 | UNITED STATES BANKRUPTCY COURT SDNY SOUTHERN DISTRICT OF NEW YORK ONE BOWLING GREEN NEW YORK, NY 10004 | UNCLAIMED DIVIDEND | | | 3,506.69 | (3,506.69) |
| | | | (2,302.88) | 4110-001 | | | |
| | | | (936.27) | 5800-001 | | | |
| | | | (240.55) | 7100-001 | | | |
| | | | (9.62) | 7100-001 | | | |
| | | | (3.25) | 7100-001 | | | |
| | | | (14.12) | 7100-001 | | | |
| *05/30/2017 | | WESCO DISTRIBUTION, INC. 60 Hoffman Avenue Hauppauge , NY 11788 | UNCLAIMED DIVIDEND | | | (3,506.69) | 0.00 |
| | | | 2,302.88 | 4110-003 | | | |
| | | | 936.27 | 5800-003 | | | |
| | | | 240.55 | 7100-003 | | | |
| | | | Page Subtotals | | 0.00 | 3,506.69 | |

UST Form 101-7-TDR (10/1/2010) (Page 44)                                                                 **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-14888 | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|
| Case Name: | MICHAEL MAZZEO ELECTRIC CORP. | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******2258 Checking Account |
| Taxpayer ID No: | **-***4730 | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 7/26/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | 9.62 | 7100-003 | | | |
| | | | 3.25 | 7100-003 | | | |
| | | | 14.12 | 7100-003 | | | |

| | | Page Subtotals | 0.00 | (3,506.69) |
|---|---|---|---|---|

| | | |
|---|---|---|
| COLUMN TOTALS | 152,478.88 | 152,478.88 |
| Less:Bank Transfer/CD's | 142,647.96 | 0.00 |
| SUBTOTALS | 9,830.92 | 152,478.88 |
| Less: Payments to Debtors | | 0.00 |
| Net | 9,830.92 | 152,478.88 |

| | | |
|---|---|---|
| All Accounts Gross Receipts: | 800,011.01 |
| All Accounts Gross Disbursements: | 800,011.01 |
| All Accounts Net: | 0.00 |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| ******9100 Checking Account | 405,801.01 | 65,269.95 | |
| ******2258 Checking Account | 9,830.92 | 152,478.88 | |
| ******3093 Checking Account | 384,379.08 | 582,262.18 | |
| Net Totals | 800,011.01 | 800,011.01 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 45)                     **Exhibit 9**